## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRI-VALLEY CORPORATION, *et al.*,[1] | Case No. 12-12291 (MFW) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES, STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

These Global Notes, Statement of Limitations, Methodology and Disclaimer ("Global Notes") Regarding the Debtors' Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors" or individually, a "Debtor") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    On August 7, 2012 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (as amended, the "Bankruptcy Code") in the Bankruptcy Court under case numbers 12-12291 through 12-12294 (MFW). These cases have been consolidated for joint administration purposes only under case number 12-12291 (MFW). The Debtors currently are operating their businesses as debtors in possession under the Bankruptcy Code.

2.    On the Petition Date, the Debtors filed the *Declaration of Maston M. Cunningham in Support of the Chapter 11 Petitions and First Day Motions and Applications* [D.I. 3] (the "Cunningham Declaration").[2]

3.    The Schedules and Statements were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. While management of the Debtors has made every effort to ensure that the Schedules and Statements are accurate and complete based on the information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements, and inadvertent errors or omissions may

---

1 The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are Tri-Valley Corporation (5250), Tri-Valley Oil & Gas Co. (7433), Select Resources Corporation, Inc. (0386), and TVC Opus I Drilling Program L.P. (0334). The Debtors' corporate headquarters and the mailing address for each Debtor is 4927 Calloway Drive, Bakersfield, CA 93312.

2 Except where otherwise indicated, capitalized terms used, but not otherwise defined herein shall have the meanings ascribed to them in the Cunningham Declaration.

exist. To the extent the Debtors discover a material error or omission, or become aware of additional information that may suggest a material difference, the Debtors will amend the Schedules and Statements to reflect such changes. Accordingly, the Debtors do not make any representation or warranty as to the completeness or accuracy of the information set forth herein and reserve all rights to amend their Schedules and Statements from time to time as may be necessary or appropriate.

4.      There may be instances within the Schedules and Statements where certain information has intentionally been altered or revised due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alteration will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

5.      The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on information available at the time the Schedules and Statements were prepared. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The Debtors also reserve the right to change the attribution of liability from a particular Debtor to another to the extent additional information becomes available and amend the Schedules and Statements as applicable.

6.      Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable. To the extent there are resulting intercompany accounts payable and receivable as of the Petition Date, such accounts payable and receivable have been quantified and are included in the Schedules.

7.      It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property. Accordingly, unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of their net book value as of the Petition Date.

8.      Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown" and/or marked as "Unliquidated." Accordingly, the Schedules and Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

9.      The Debtors have sought to discover and properly classify all claims and interests in these cases and to list all claims and interests against the estates accurately and completely. The Schedules and Statements should not be considered the final determination of the Debtors' assets and liabilities, but rather the Debtors' current compilation of such information is based on their investigations to date.

10.      Given the differences between the information requested in the Schedules and Statements and the financial information utilized in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, the aggregate asset values and claim

amounts set forth in the Schedules and Statements do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

11.     The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill. In addition, certain immaterial assets and liabilities may also have been excluded.

12.     With respect to any claim against, or obligation of, the Debtors described in these Schedules and Statements, the Debtors may have rights of offset, rights to a refund, counterclaims, defenses and other rights, which it has not described herein. These rights, by their nature, generally are unquantifiable and the Debtors have not attempted to describe or quantify these rights herein. The failure to delineate such rights should in no way be construed as a waiver of such rights by the Debtors.

13.     In the circumstances where the Schedules or Statements require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

14.     Unless otherwise noted, the Debtors' assets and liabilities are shown on the basis of their net book value as of the Petition Date, in accordance with the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with machinery and equipment, the Debtors believe the actual value may be substantially lower.

15.     Any failure to designate a claim on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and Statements as to amount, liability and/or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

16.     Unless otherwise specified, all amounts are listed as of the Petition Date.

17.     Despite reasonable efforts to identify all known assets, the Debtors have not set forth all claims, causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other applicable non-bankruptcy law to recover assets. The Debtors reserve all rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims.

18.    In some circumstances, the Debtors have not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates.

19.    Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents or to the California oil and gas lien statute, is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or law. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

20.    With respect to scheduled liabilities of Opus, each general partner of the Opus Partnership is a co-obligor.

21.    By separate orders of the Bankruptcy Court entered on August 9, 2012 and August 28, 2012, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees and taxing authorities. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority. While the Debtors have attempted to list on their Schedules all such known amounts outstanding as of the Petition Date, where such claims have been or are being satisfied pursuant to an order of the Bankruptcy Court the Debtors have not listed them on their Schedules.

22.    The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable effort has been made to identify the date of incurrence of each claim, determination of the exact date would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim in Schedule F.

23.    While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts of the Debtors on Schedule G and every effort has been made to ensure the accuracy of such Schedule, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain executory contracts may not have been

memorialized and could be subject to dispute.  Schedule G is intended to contain all of the Debtors' contracts and agreements as of the Petition Date.  It is possible that certain of the contracts and leases listed therein may have expired or terminated or may have been modified, amended, or supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements, which may not be listed therein.  Executory contracts that are oral in nature have not been included in the Schedule.  Additionally, the Debtors have not listed confidentiality agreements on the Schedule.  The presence of a contract or lease on Schedule G does not constitute an admission by the Debtors that such agreement is an executory contract or unexpired lease.

24.     The applicable Debtor is the lessee for each of the unexpired leases identified in their respective Schedule G.

25.     Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as easements, rights of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments, letter agreements, title agreements, and confidentiality agreements.  Such documents are also not set forth in Schedule G.

26.     In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document tor instrument related to a creditor's claim.  Certain of the contracts, agreements and leases listed in Schedule G may have been entered into by multiple Debtors.

27.     The Debtors routinely incur setoffs in the ordinary course of their business.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and in certain instances have been excluded from the Debtors' responses in the Schedules and Statements.

28.     For purposes of Question 9 of the Statements, all payments made on behalf of each of the Debtors for consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the commencement of these cases, were made through the Debtors' cash management system.  The costs of these services on behalf of each Debtor have not been expressly allocated to each Debtor.

29.     All totals that are included in the Schedules and Statements represent totals of all the known amounts included in any tables attached thereto.

30.     Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in

part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **TVC Opus I Drilling Program L.P.**                            ,      Case No.    **12-12294-MFW**

                                          Debtor

Chapter                     **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 147,989.05 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 8 | | 1,093,909.16 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 7,082,737.21 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 11 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 32 | | | |
| Total Assets | | | 147,989.05 | | |
| Total Liabilities | | | | 8,176,646.37 | |

B6A (Official Form 6A) (12/07)

In re   **TVC Opus I Drilling Program L.P.**                                        Case No.   **12-12294-MFW**
_____
                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **TVC Opus I Drilling Program L.P.**                                          Case No.    __12-12294-MFW__
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating checking account - Acct # XXXXXX2057 **Wells Fargo National Bank** **5401 California Ave.** **Bakersfield, CA 93309** | - | 71.05 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          71.05
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **TVC Opus I Drilling Program L.P.**                              Case No.   **12-12294-MFW**
                                                    ,
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Tri-Valley Oil & Gas Co.** | - | 145,165.00 |
| | | **Day Carter & Murphy balance of retainer** | - | 2,753.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        147,918.00
(Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                                    Case No.    **12-12294-MFW**
                                                      ,
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Tri-Valley Corporation - claim for breach of contract and other claims** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 147,989.05 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **TVC Opus I Drilling Program L.P.**                                    Case No.    **12-12294-MFW**
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| AA PRODUCTION SERVICES INC. 433 SECOND STREET #103 WOODLAND, CA 95695 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 15,017.44 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| ACE PUMP 848-A W. CENTURY SANTA MARIA, CA 93455 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 4,419.74 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| ADKINS PUMP SERVICE 4101 ALKEN STREET, SUITE A-7 BAKERSFIELD, CA 93308 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 2,102.10 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| ADVANCED COMBUSTION AND PROCESS CONTROLS 12418 ROSEDALE HWY STE A BAKERSFIELD, CA 93312 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 13,467.90 | Unknown |

| | | |
|---|---|---|
| _7_    continuation sheets attached | Subtotal (Total of this page) | 35,007.18 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                                        Case No.    **12-12294-MFW**
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| AHERN RENTALS 701 N. Rice Avenue Oxnard, CA 93030-8924 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 17,098.01 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| AIRGAS WEST INC 701 Richmond Avenue Oxnard, CA 93030 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 1,195.95 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| Anterra Energy Services, Inc. 918 Mission Rock Road Suite C-1 Santa Paula, CA 93060 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 430,305.51 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| ASTA CONSTRUCTION CO, INC. 1090 St. Francis Way RIO VISTA, CA 94571 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 4,549.00 | Unknown |
| Account No. | | | California Oil and Gas Lien Act | | | | | |
| Avanti Environmental, Inc. 2855 Michelle Drive Suite 230 Irvine, CA 92606 | X | - | | X | | | | |
| | | | Value $            Unknown | | | | 750.00 | Unknown |

Sheet **1** of **7** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **453,898.47**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   __TVC Opus I Drilling Program L.P.__                                    Case No.   __12-12294-MFW__
                                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| Baker Hughes 2929 Allen Parkway Suite 2100 Houston, TX 77019-2118 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 8,967.30 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| Bakersfield Pipe & Supply 2521 Palma Drive Ventura, CA 93003-8043 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 3,348.56 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| COMPRESSOR REPAIR COMPANY, INC PO BOX 867 VENTURA, CA 93002 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 312.50 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| GARY AMMERAAL METER PROVING 727 PHILIPPINE ST. TAFT, CA 93268 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 655.00 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| Hach Company 2207 Collections Center Drive Rossville, IL 60963 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 174.43 | Unknown |

Sheet __2__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 13,457.79 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                                              Case No. __**12-12294-MFW**__
_____,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | California Oil and Gas Lien Act | | | | | |
| INSTRUMENT CONTROL SERVICES 6085 KING DRIVE #100 VENTURA, CA 93303 | X | - | | | X | | | | |
| | | | | Value $          Unknown | | | | 1,393.50 | Unknown |
| Account No. | | | | California Oil and Gas Lien Act | | | | | |
| INSTRUMENT SERVICE INC. 2100 N. VENTURA AVE. VENTURA, CA 93001 | X | - | | | X | | | | |
| | | | | Value $          Unknown | | | | 1,059.85 | Unknown |
| Account No. | | | | California Oil and Gas Lien Act | | | | | |
| IRWIN INDUSTRIES INC 1580 West Carson Street Long Beach, CA 90810 | X | - | | | X | | | | |
| | | | | Value $          Unknown | | | | 3,376.40 | Unknown |
| Account No. | | | | California Oil and Gas Lien Act | | | | | |
| M3 CIVIL, INC. 400 ROSEWOOD AVE #201 CAMARILLO, CA 93010 | X | - | | | X | | | | |
| | | | | Value $          Unknown | | | | 2,193.00 | Unknown |
| Account No. | | | | California Oil and Gas Lien Act | | | | | |
| MARBORG INDUSTRIES 728 East Yananali Santa Barbara, CA 93103 | X | - | | | X | | | | |
| | | | | Value $          Unknown | | | | 2,864.21 | Unknown |

Sheet __3__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 10,886.96 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**
_____,    Case No. ___**12-12294-MFW**___
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| MODULAR SPACE CORP. 12603 COLLECTION CENTER DR CHICAGO, IL 60693 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 2,177.18 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| OIL WELL SERVICE CO. 10840 NORWALK BLVD. SANTA FE SPRINGS, CA 90670 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 97,929.82 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| OST TRUCK AND CRANES INC 2951 N. Ventura Ave. Ventura, CA 93002 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 739.20 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PACIFIC PETROLEUM CA INC 1571 E. Betteravia Road Santa Maria, CA 93454-9647 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 282,219.60 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PACIFIC STATES ELECTRICAL & INSTRUMENTATION CO 8866 OGDEN VENTURA, CA 93004 | X | - | | | | X | | | | |
| | | | | | Value $        Unknown | | | | 425.00 | Unknown |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        | 383,490.80 | 0.00

B6D (Official Form 6D) (12/07) - Cont.

In re     **TVC Opus I Drilling Program L.P.**                                    ,      Case No.    **12-12294-MFW**
                                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PATRIOT ENVIROMENTAL SVCS INC 1900 W. Anaheim Street Long Beach, CA 90813 | X | - | | | | X | | | | |
| | | | | | Value $            Unknown | | | | 43,927.23 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PETROTECH RESOURCES CO INC 4520 CALIFORNIA AVE SUITE 310 BAKERSFIELD, CA 93309 | X | - | | | | X | | | | |
| | | | | | Value $            Unknown | | | | 1,418.00 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PFT/Alexander Service, Inc. 3250 E. Grant Street Signal Hill, CA 90755-1233 | X | - | | | | X | | | | |
| | | | | | Value $            Unknown | | | | 7,572.01 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PRODUCTION TOOL SPECIALTIES 1777 N. Ventura Avenue Ventura, CA 93001-1573 | X | - | | | | X | | | | |
| | | | | | Value $            Unknown | | | | 5,282.25 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| PROS, INCORPORATED 3400 Patton Way Bakersfield, CA 93308 | X | - | | | | X | | | | |
| | | | | | Value $            Unknown | | | | 3,716.21 | Unknown |

Sheet  **5**  of  **7**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 61,915.70 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                                        Case No.    **12-12294-MFW**
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PT. HUENEME MARINE SUPPLY CO.**<br>**700A E. HUENEME RD.**<br>**PT. HUENEME, CA 93041** | X | - | **California Oil and Gas Lien Act**<br><br>Value $          Unknown | X | | | 5,251.45 | Unknown |
| Account No.<br><br>**R & R Pumping Unit**<br>**2493 N. Ventura Avenue**<br>**Ventura, CA 93001** | X | - | **California Oil and Gas Lien Act**<br><br>Value $          Unknown | X | | | 950.92 | Unknown |
| Account No.<br><br>**RAIN FOR RENT-SANTA PAULA**<br>**333 South 12th Street**<br>**Santa Paula, CA 93060** | X | - | **California Oil and Gas Lien Act**<br><br>Value $          Unknown | X | | | 35,931.36 | Unknown |
| Account No.<br><br>**SAFETY TEK INDUSTRIES INC**<br>**3510 ALLEN RD. #101**<br>**BAKERSFIELD, CA 93314** | X | - | **California Oil and Gas Lien Act**<br><br>Value $          Unknown | X | | | 803.36 | Unknown |
| Account No.<br><br>**SESPE CONSULTING INC**<br>**468 Poli Street**<br>**Suite 2E**<br>**Ventura, CA 93001** | X | - | **California Oil and Gas Lien Act**<br><br>Value $          Unknown | X | | | 31,657.50 | Unknown |

Sheet   **6**    of   **7**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) ................ 74,594.59          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re __TVC Opus I Drilling Program L.P._____,    Case No. __12-12294-MFW__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| SILVAS OIL COMPANY, INC. 2121 SO. THIRD ST. PO BOX 1048 FRESNO, CA 93714 | X | - | | | | X | | | | |
| | | | | | Value $          Unknown | | | | 1,112.26 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| TIGER CASED HOLE SERVICE, INC. 2828 JUNIPERO AVE. SIGNAL HILL, CA 90755 | X | - | | | | X | | | | |
| | | | | | Value $          Unknown | | | | 32,166.60 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| Total Filtration Services, Inc. 13002 Collections Center Drive Chicago, IL 60693 | X | - | | | | X | | | | |
| | | | | | Value $          Unknown | | | | 684.21 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| VENTURA CRANE, INC. 114 E Santa Maria Street Santa Paula, CA 93060-3352 | X | - | | | | X | | | | |
| | | | | | Value $          Unknown | | | | 5,253.31 | Unknown |
| Account No. | | | | | California Oil and Gas Lien Act | | | | | |
| WESTERN COMPRESSION INC 433 SECOND ST #103 WOODLAND, CA 95695-4065 | X | - | | | | X | | | | |
| | | | | | Value $          Unknown | | | | 21,441.29 | Unknown |

Sheet _7_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 60,657.67 | 0.00 |
| Total (Report on Summary of Schedules) | 1,093,909.16 | 0.00 |

B6E (Official Form 6E) (4/10)

In re   **TVC Opus I Drilling Program L.P.**                                                    Case No.   **12-12294-MFW**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

<u>    0    </u>  continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **TVC Opus I Drilling Program L.P.**                          Case No.    **12-12294-MFW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                           | | | Trade debt | | | | |
| **Aeros Environmental, Inc.** **18828 Highway 65** **Bakersfield, CA 93308** | X | - | | X | | | 1,900.00 |
| Account No.                                                           | | | Trade debt | | | | |
| **American Safety Drug Testing** **3209 Landco Drive** **Bakersfield, CA 93308** | X | - | | X | | | 5,182.18 |
| Account No.                                                           | | | Trade debt | | | | |
| **Bakersfield Signs** **2800 Brundage Lane** **Bakersfield, CA 93304** | X | - | | X | | | 51.48 |
| Account No.                                                           | | | Trade debt | | | | |
| **COASTAL PIPCO** **833 Maulhardt Avenue** **Oxnard, CA 93030-8913** | X | - | | X | | | 390.70 |

  **6**    continuation sheets attached

Subtotal (Total of this page)          7,524.36

B6F (Official Form 6F) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                                Case No.    **12-12294-MFW**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | Trade debt | | | | |
| Controlco, Inc. 320 Kentucky Street Bakersfield, CA 93305 | X | - | | | | X | | | 1,125.21 |
| **Account No.** | | | | | well plug and abandon liability Subject to setoff. | | | | |
| DOGGR - Department of Conservation 4800 Stockdale Highway Suite 417 Bakersfield, CA 93309 | X | - | | | | X | X | X | Unknown |
| **Account No.** | | | | | Trade debt | | | | |
| ENVIROMENTAL NAVIGATION SERVICE 1119 Syacmoreview Drive Encinitas, CA 92024 | X | - | | | | X | | | 3,958.80 |
| **Account No.** | | | | | Trade debt | | | | |
| Flyers Energy LLC 2360 Lindbergh Street Auburn, CA 95602 | X | - | | | | X | | | 1,593.56 |
| **Account No.** | | | | | Expense Reimbursement | | | | |
| GEORGE ROBERT MILLER 534 MAIN AVENUE Durango, CO 81301 | | - | | | | | | | 2,797.83 |

Sheet no. __1__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,475.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**               Case No.   **12-12294-MFW**

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| GERALD T. RAYDON 8986 BEACON RIDGE TRAIL RENO, NV 89523 | X | - | | | X | | | 41,666.60 |
| Account No. | | | | Trade debt | | | | |
| GRAINGER DEPT 870898426 PALATINE, IL 60038-0001 | X | - | | | X | | | 321.81 |
| Account No. | | | | Oil, Gas & Mineral Royalty | | | | |
| J. Thomas Hunsucker, Trustee of the Thomas O. Hunsucker Family Trust 234 East Colorado Boulevard, Ste 620 Pasadena, CA 91101 | X | - | | | X | | | 222,994.32 |
| Account No. | | | | Professional services | | | | |
| LUNA & GLUSHON 1801 CENTURY PARK EAST #2400 Los Angeles, CA 90067-2326 | | - | | | | | X | 19,600.00 |
| Account No. | | | | Trade debt | | | | |
| Oilfield Environmental Comp 307 Roemer Way #300 Santa Maria, CA 93454 | X | - | | | X | | | 1,478.00 |

Sheet no. __2__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal         | 286,060.73
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                    Case No.    **12-12294-MFW**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| PACIFIC STATES ELECTRICAL & INSTRUMENTATION CO 8866 ODGEN VENTURA, CA 93004 | X | - | | X | | | 425.00 |
| Account No. | | | expense reimbursement | | | | |
| PETER MARGUGLIO 4 MARIPOSA CT Belvedere Tiburon, CA 94920 | | - | | | | | 335.49 |
| Account No. | | | Overriding Royalty Interest | | | | |
| Petrawest Ltd. 8986 Beacon Ridge Trail Reno, NV 89523 | X | - | | X | | | 440,859.05 |
| Account No. | | | Lease Agreement and Environmental Waste Action     Subject to setoff. | | | | |
| Pleasant Valley Ranch, LLC P.O. Box 1346 Irvine, CA 92623 | X | - | | X | X | X | 498,065.30 |
| Account No. | | | May 2012 Professional services | | | | |
| RUTAN & TUCKER LLP 611 ANTON BLVD #1400 PO BOX 1950 Costa Mesa, CA 92628-1950 | | - | | | | | 139,945.11 |

Sheet no. _3_ of _6_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,079,629.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                           Case No.    **12-12294-MFW**
_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Sentinel Oil & Gas Consultants 366 E. Santa Clara Street Ventura, CA 93001 | X | - | | X | | | 5,280.00 |
| Account No. | | | Trade debt | | | | |
| Southern California Edison P.O. Box 600 Rosemead, CA 91771-0001 | X | - | | X | | | 13,115.51 |
| Account No. | | | Trade debt | | | | |
| SPARKLETTS 5660 New Northside Drive Ste 500 Atlanta, GA 30328 | X | - | | | | | 187.86 |
| Account No. | | | Receivable owed under Partnership Agreement     Subject to setoff. | | | | |
| TRI-VALLEY CORP. 4927 CALLOWAY DRIVE Bakersfield, CA 93312 | | - | | | X | X | 5,606,797.00 |
| Account No. | | | Jul 26, 2012 assessment for alleged air pollution violations | | | | |
| Ventura County Air Pollution Control District 669 County Square Dr. Ventura, CA 93003 | X | - | | | X | | 3,500.00 |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,628,880.37

B6F (Official Form 6F) (12/07) - Cont.

In re __TVC Opus I Drilling Program L.P._____,    Case No. __12-12294-MFW_____

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Jul 25, 2012 assessment for alleged air pollution violations | | | | |
| Ventura County Air Pollution Control District 669 County Square Dr. Ventura, CA 93003 | X | - | | | X | | 638.75 |
| Account No. | | | Trade debt | | | | |
| Verizon P.O. Box 660108 Dallas, TX 75266-0108 | X | - | | X | | | 1,489.94 |
| Account No. | | | Trade debt | | | | |
| Verizon California-PV P.O. Box 920041 Dallas, TX 75392-0041 | X | - | | X | | | 30.71 |
| Account No. | | | Trade debt | | | | |
| VERNON & SORENSON M.D. INC 3838 SAN DIMAS ST #B100 BAKERSFIELD, CA 93301 | X | - | | X | | | 690.00 |
| Account No. | | | Professional services | | | | |
| Wayne Long & Co CPA 1502 Mill Rock Wy #200 Bakersfield, CA 93311 | | - | | | | X | 57,695.69 |

Sheet no. _5_ of _6_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    60,545.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **TVC Opus I Drilling Program L.P.**                                   Case No.   **12-12294-MFW**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **WEST COAST LAND SERVICE 1230 CHESTER AVENUE BAKERSFIELD, CA 93301** | X | - | | | X | | | 10,249.24 |
| Account No. | | | | Trade debt | | | | |
| **WORLDWIDE EXPRESS 910 HAMPSHIRE RD SUITE V WESTLAKE VILLAGE, CA 91361** | X | - | | | X | | | 372.07 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __6__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 10,621.31 |
| Total (Report on Summary of Schedules) | 7,082,737.21 |

B6G (Official Form 6G) (12/07)

In re    **TVC Opus I Drilling Program L.P.**                                      ,      Case No.    **12-12294-MFW**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See attached Schedule G** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

## TVC OPUS I DRILLING PROGRAM, L.P.
### Case No. 12-12294 (MFW)
### Schedule G - List of Executory Contracts and Unexpired Leases

| Non-Debtor Counterparty | Interest | Notice Party | Contract Type | Location |
|---|---|---|---|---|
| Adrienne Moffat Provo | 75% interest | Adrienne Moffat Provo<br>285 Eucalyptus Ave.<br>Hillsborough, CA 94010 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Anne Snodgrass | 75% working interest | Anne Snodgrass<br>695 Carriage Drive<br>Batavia IL 60510-0000 | Oil and Gas Lease (1946 Snodgrass Lease) | Pleasant Valley |
| California Energy Exchange Corporation | 75% interest | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Natural Gas Purchase and Sale Agreement | Moffat Ranch |
| Carol Stone Glynn | 75% interest | Carol Stone Glynn<br>98 McConnell Lane<br>Walnut Creek, CA 94596-5832 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Charles S. Howard, III, Tr. of The Charles S. Howard III 1999 Tr. | 75% interest | Charles S. Howard, III, Tr. of The Charles S. Howard III 1999 Tr.<br>P.O. Box 700<br>Alturas, CA 96101 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Christine Temple-Wolfe | 75% interest | Christine Temple-Wolfe<br>112 Morage Way<br>Orinda, CA 94563 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Collin Klopfenstein | 75% interest | Collin Klopfenstein<br>5522 NE Penrith Rd.<br>Seattle, WA 98105 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Craig Needham | 75% interest | Craig Needham<br>1960 Alameda<br>Suite 210<br>San Jose, CA 95126 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Cynthia Anne Leask | 75% interest | Cynthia Anne Leask<br>12515 Northwest Jackson Quarry Road<br>Hillsboro, OR 97124 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Doug Temple | 75% interest | Doug Temple<br>4100 - 10 Redwood Rd., #228<br>Oakland, CA 94619 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Frank Howard | 75% interest | Frank Howard<br>P.O. Box 1407<br>Beverly Hills, CA 90213 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Hansen Liv Tr, et al Gas Pipeline Lic & Use Agrmt | 75% interest | HBH Partnership<br>c/o J. Woodford Hansen<br>710 Del Norte Blvd.<br>Oxnard, CA 93030 | License & Use Agreement | Pleasant Valley |
| Henry H. Needham | 75% interest | Henry H. Needham<br>P.O. Box 3<br>Leics, Lei67G, UK | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Hugh Dan Temple, et ux, Tr., Temple Living Tr. | 75% interest | Hugh Dan Temple, et ux, Tr., Temple Living Tr.<br>2213 Kenton Ct.<br>Walnut Creek, CA 94596 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| J. Thomas Hunsucker, Tr. Thomas O. Hunsucker Fam Tr | 75% working interest | J. Thomas Hunsucker, Tr.<br>Thomas O. Hunsucker Fam Tr<br>36568 Mojave Sage St.<br>Palm Desert, CA 92211<br><br>Wishing Well Petroleum, Ltd.<br>215 North Marengo Ave,<br>Pasadena, CA  91101-1503 | Oil and gas and mineral lease | Pleasant Valley |
| Janet Temple-Bogen | 75% interest | Janet Temple-Bogen<br>2251 Alleghany Dr<br>Naperville, IL 60585 | Oil, Gas, & Mineral Lease | Moffat Ranch |

| Non-Debtor Counterparty | Interest | Notice Party | Contract Type | Location |
|---|---|---|---|---|
| Kami Asgar, Tr. of The Miggie Equity Tr | 75% interest | Kami Asgar, Tr. of The Miggie Equity Tr<br>P.O. Box 1337<br>Somis, CA 93066 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Kimberly Gardner | 75% interest | Kimberly Gardner<br>314 Rhode Island Street<br>Grass Valley, CA 94945 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Linda Temple-Martinie | 75% interest | Linda Temple-Martinie<br>3721 Union Court<br>Antioch, CA 94509 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Lisa L. Howard, Tr. of The Lisa Lindsay Howard Tr dtd 7/11/96 | 75% interest | Lisa L. Howard, Tr. of<br>The Lisa Lindsay Howard Tr dtd 7/11/96<br>7674 Willow Glen Rd.<br>Los Angeles, CA 90046 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Lyn C. Needham | 75% interest | Lyn C. Needham<br>544 Sand Hill Circle<br>Menlo Park, CA 94025 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Malinda Howard, Tr. of The Malinda Howard 1996 Tr dtd 4/8/96 | 75% interest | Malinda Howard, Tr. of The Malinda Howard<br>1996 Tr dtd 4/8/96<br>585 Legion Street<br>Laguna Beach, CA 92651 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Marita Collins Biven, Tr. of The Marita C. Biven Rev. Liv. Tr dtd 11/21/84 | 75% interest | Marita Collins Biven, Tr.<br>of The Marita C. Biven Rev. Liv. Tr<br>dtd 11/21/84<br>2800 Pacifid Heights Rd.<br>Honolulu, HI 96813 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Michael Howard, Tr of The Howard Fam Tr dtd 10/2/87 | 75% interest | Michael Howard, Tr of The Howard Fam Tr dtd 10/2/87<br>11812 NW Rockton Dr.<br>Hillsboro, OR 97124 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Michael Jakobson, Tr of The Heritage Equity Tr | 75% interest | Michael Jakobson, Tr of The Heritage Equity Tr<br>P.O. Box 1337<br>Somis, CA 93066 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Michele Stone | 75% interest | Michele Stone<br>1460 Contra Costa Blvd., Apt. 323<br>Pleasant Hills, CA 945223 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Northwest Petroleum Inc. | 75% interest | Northwest Petroleum Inc.<br>1830 Truxton Ave #218<br>Bakersfield CA 93301 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Patricia Moffat Pope | 75% interest | Patricia Moffat Pope<br>10462 Road 21<br>Madera, CA 93637 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Pleasant Valley Ranch | 75% working interest | Pleasant Valley Ranch, LLC<br>P.O. Box 1346<br>San Juan Capistrano, CA 92623 | Surface Lease Agreement | Pleasant Valley |
| Richard Stone | 75% interest | Richard Stone<br>2104 Bluerodk Circle<br>Concord, CA 94521 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Robert S. Howard, Jr. | 75% interest | Robert S. Howard, Jr.<br>597 LaMarida Rd.<br>Palm Springs, CA 92264 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Robin Stone-Leif | 75% interest | Robin Stone-Leif<br>1205 Quail Valley Run<br>Oakley, CA 94561 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Roger Franklin, Tr of The Warren Stone Tr | 75% interest | Roger Franklin, Tr of<br>The Warren Stone Tr<br>2518 Curran Court<br>Pinole, CA 94564 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Roger Temple | 75% interest | Roger Temple<br>2213 Kenton Court<br>Walnut Creek, CA 94596 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| S. Kittredge Collins, Tr of The Collins Fam Tr | 75% interest | S. Kittredge Collins, Tr of<br>The Collins Fam Tr<br>3374 Jackson Street<br>San Francisco, CA 94118 | Oil, Gas, & Mineral Lease | Moffat Ranch |

| Non-Debtor Counterparty | Interest | Notice Party | Contract Type | Location |
|---|---|---|---|---|
| Scott Stewart Leask | 75% interest | Scott Stewart Leask<br>P.O. Box 2040<br>Santa Barbara, CA 93120 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Sharon Ann Brown | 75% interest | Sharon Ann Brown<br>4040 North Weimer Place<br>Unit 5<br>Tuscon, AZ 85719 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Silveira Bros | 75% interest | Silveira Brothers<br>1233 W. Shaw Avenue<br>Fresno, CA 93711 | Pipeline Right of Way Agreement | Moffat Ranch |
| Susan F. Moore | 75% interest | Susan F. Moore<br>3981 N. Longfellow Ave.<br>Tuscon, AZ 85718 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Teresa Monjarez TTEE | 75% interest | Teresa Monjarez TTEE<br>The Greutert Family Trust<br>2213 E Baseline Rd<br>Glendora, CA 91740 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| Tr. B Bypass Tr of 1990 E.M. Tilbury Fam Tr dtd 8/30/90 | 75% interest | Tr. B Bypass Tr of 1990<br>E.M. Tilbury Fam Tr dtd<br>8/30/90<br>3607 Country Club Drive<br>Bakersfield, CA 93306 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| William E. Lenox | 75% interest | William E. Lenox<br>3582 Sturgis Road<br>Oxnard CA 93030-0000 | Oil and Gas Lease (1934 Lenox Lease) | Pleasant Valley |
| William H. Moffat, Jr. | 75% interest | William H. Moffat, Jr.<br>P.O. Box 712<br>Manteca, CA 95336 | Oil, Gas, & Mineral Lease | Moffat Ranch |
| William Stone | 75% interest | William Stone<br>153 Goodrich St.<br>Hayward, CA 94544 | Oil, Gas, & Mineral Lease | Moffat Ranch |

B6H (Official Form 6H) (12/07)

In re   **TVC Opus I Drilling Program L.P.**                                              Case No.   **12-12294-MFW**
_____,
                              Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Anterra Energy Services, Inc.<br>918 Mission Rock Road Suite C-1<br>Santa Paula, CA 93060 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PACIFIC PETROLEUM CA INC<br>1571 E. Betteravia Road<br>Santa Maria, CA 93454-9647 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | OIL WELL SERVICE CO.<br>10840 NORWALK BLVD.<br>SANTA FE SPRINGS, CA 90670 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PATRIOT ENVIROMENTAL SVCS INC<br>1900 W. Anaheim Street<br>Long Beach, CA 90813 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | ADVANCED COMBUSTION AND<br>PROCESS CONTROLS<br>12418 ROSEDALE HWY STE A<br>BAKERSFIELD, CA 93312 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | RAIN FOR RENT-SANTA PAULA<br>333 South 12th Street<br>Santa Paula, CA 93060 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | TIGER CASED HOLE SERVICE, INC.<br>2828 JUNIPERO AVE.<br>SIGNAL HILL, CA 90755 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | SESPE CONSULTING INC<br>468 Poli Street<br>Suite 2E<br>Ventura, CA 93001 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | J. Thomas Hunsucker, Trustee of the<br>Thomas O. Hunsucker Family Trust<br>234 East Colorado Boulevard, Ste 620<br>Pasadena, CA 91101 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Petrawest Ltd.<br>8986 Beacon Ridge Trail<br>Reno, NV 89523 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Pleasant Valley Ranch, LLC<br>P.O. Box 1346<br>Irvine, CA 92623 |

**10**
_____ continuation sheets attached to Schedule of Codebtors

In re      **TVC Opus I Drilling Program L.P.**                                              Case No.    **12-12294-MFW**
                                                                ,
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | AA PRODUCTION SERVICES INC.<br>433 SECOND STREET #103<br>WOODLAND, CA 95695 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | ASTA CONSTRUCTION CO, INC.<br>1090 St. Francis Way<br>RIO VISTA, CA 94571 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PETROTECH RESOURCES CO INC<br>4520 CALIFORNIA AVE SUITE 310<br>BAKERSFIELD, CA 93309 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PACIFIC STATES ELECTRICAL &<br>INSTRUMENTATION CO<br>8866 ODGEN<br>VENTURA, CA 93004 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | ADKINS PUMP SERVICE<br>4101 ALKEN STREET, SUITE A-7<br>BAKERSFIELD, CA 93308 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | AHERN RENTALS<br>701 N. Rice Avenue<br>Oxnard, CA 93030-8924 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | AIRGAS WEST INC<br>701 Richmond Avenue<br>Oxnard, CA 93030 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Avanti Environmental, Inc.<br>2855 Michelle Drive<br>Suite 230<br>Irvine, CA 92606 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Baker Hughes<br>2929 Allen Parkway<br>Suite 2100<br>Houston, TX 77019-2118 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Bakersfield Pipe & Supply<br>2521 Palma Drive<br>Ventura, CA 93003-8043 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | COMPRESSOR REPAIR COMPANY, INC<br>PO BOX 867<br>VENTURA, CA 93002 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | GARY AMMERAAL METER PROVING<br>727 PHILIPPINE ST.<br>TAFT, CA 93268 |

Sheet __1__ of __10__ continuation sheets attached to the Schedule of Codebtors

In re    TVC Opus I Drilling Program L.P.                                Case No.    12-12294-MFW
                                                                ,
                                    Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Hach Company<br>2207 Collections Center Drive<br>Rossville, IL 60963 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | INSTRUMENT CONTROL SERVICES<br>6085 KING DRIVE #100<br>VENTURA, CA 93303 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | INSTRUMENT SERVICE INC.<br>2100 N. VENTURA AVE.<br>VENTURA, CA 93001 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | IRWIN INDUSTRIES INC<br>1580 West Carson Street<br>Long Beach, CA 90810 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | M3 CIVIL, INC.<br>400 ROSEWOOD AVE #201<br>CAMARILLO, CA 93010 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | MARBORG INDUSTRIES<br>728 East Yananali<br>Santa Barbara, CA 93103 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | MODULAR SPACE CORP.<br>12603 COLLECTION CENTER DR<br>CHICAGO, IL 60693 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | OST TRUCK AND CRANES INC<br>2951 N. Ventura Ave.<br>Ventura, CA 93002 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PFT/Alexander Service, Inc.<br>3250 E. Grant Street<br>Signal Hill, CA 90755-1233 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PRODUCTION TOOL SPECIALTIES<br>1777 N. Ventura Avenue<br>Ventura, CA 93001-1573 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PROS, INCORPORATED<br>3400 Patton Way<br>Bakersfield, CA 93308 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | PT. HUENEME MARINE SUPPLY CO.<br>700A E. HUENEME RD.<br>PT. HUENEME, CA 93041 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | R & R Pumping Unit<br>2493 N. Ventura Avenue<br>Ventura, CA 93001 |

Sheet    2    of    10    continuation sheets attached to the Schedule of Codebtors

In re    **TVC Opus I Drilling Program L.P.**                                    Case No.    **12-12294-MFW**
                                                                    ,
                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | SAFETY TEK INDUSTRIES INC<br>3510 ALLEN RD. #101<br>BAKERSFIELD, CA 93314 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | SILVAS OIL COMPANY, INC.<br>2121 SO. THIRD ST.<br>PO BOX 1048<br>FRESNO, CA 93714 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Total Filtration Services, Inc.<br>13002 Collections Center Drive<br>Chicago, IL 60693 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | VENTURA CRANE, INC.<br>114 E Santa Maria Street<br>Santa Paula, CA 93060-3352 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | WESTERN COMPRESSION INC<br>433 SECOND ST #103<br>WOODLAND, CA 95695-4065 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | American Safety Drug Testing<br>3209 Landco Drive<br>Bakersfield, CA 93308 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Aeros Environmental, Inc.<br>18828 Highway 65<br>Bakersfield, CA 93308 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Bakersfield Signs<br>2800 Brundage Lane<br>Bakersfield, CA 93304 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Controlco, Inc.<br>320 Kentucky Street<br>Bakersfield, CA 93305 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | COASTAL PIPCO<br>833 Maulhardt Avenue<br>Oxnard, CA 93030-8913 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | ENVIROMENTAL NAVIGATION SERVICE<br>1119 Syacmoreview Drive<br>Encinitas, CA 92024 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Flyers Energy LLC<br>2360 Lindbergh Street<br>Auburn, CA 95602 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | GERALD T. RAYDON<br>8986 BEACON RIDGE TRAIL<br>RENO, NV 89523 |

Sheet   **3**   of   **10**   continuation sheets attached to the Schedule of Codebtors

In re    TVC Opus I Drilling Program L.P.                                    Case No.    12-12294-MFW
                                                            ,
                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | GRAINGER<br>DEPT 870898426<br>PALATINE, IL 60038-0001 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Oilfield Environmental Comp<br>307 Roemer Way<br>#300<br>Santa Maria, CA 93454 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | SPARKLETTS<br>5660 New Northside Drive<br>Ste 500<br>Atlanta, GA 30328 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Sentinel Oil & Gas Consultants<br>366 E. Santa Clara Street<br>Ventura, CA 93001 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Verizon<br>P.O. Box 660108<br>Dallas, TX 75266-0108 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | VERNON & SORENSON M.D. INC<br>3838 SAN DIMAS ST #B100<br>BAKERSFIELD, CA 93301 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Verizon California-PV<br>P.O. Box 920041<br>Dallas, TX 75392-0041 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | WEST COAST LAND SERVICE<br>1230 CHESTER AVENUE<br>BAKERSFIELD, CA 93301 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | WORLDWIDE EXPRESS<br>910 HAMPSHIRE RD<br>SUITE V<br>WESTLAKE VILLAGE, CA 91361 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | Southern California Edison<br>P.O. Box 600<br>Rosemead, CA 91771-0001 |
| TRI-VALLEY CORP.<br>4927 CALLOWAY DRIVE<br>Bakersfield, CA 93312 | DOGGR - Department of Conservation<br>4800 Stockdale Highway<br>Suite 417<br>Bakersfield, CA 93309 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Ventura County<br>Air Pollution Control District<br>669 County Square Dr.<br>Ventura, CA 93003 |

Sheet    4    of    10    continuation sheets attached to the Schedule of Codebtors

In re    TVC Opus I Drilling Program L.P.    Case No.  12-12294-MFW

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Ventura County<br>Air Pollution Control District<br>669 County Square Dr.<br>Ventura, CA 93003 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Anterra Energy Services, Inc.<br>918 Mission Rock Road Suite C-1<br>Santa Paula, CA 93060 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PACIFIC PETROLEUM CA INC<br>1571 E. Betteravia Road<br>Santa Maria, CA 93454-9647 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | OIL WELL SERVICE CO.<br>10840 NORWALK BLVD.<br>SANTA FE SPRINGS, CA 90670 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PATRIOT ENVIROMENTAL SVCS INC<br>1900 W. Anaheim Street<br>Long Beach, CA 90813 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | ADVANCED COMBUSTION AND<br>PROCESS CONTROLS<br>12418 ROSEDALE HWY STE A<br>BAKERSFIELD, CA 93312 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | RAIN FOR RENT-SANTA PAULA<br>333 South 12th Street<br>Santa Paula, CA 93060 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | TIGER CASED HOLE SERVICE, INC.<br>2828 JUNIPERO AVE.<br>SIGNAL HILL, CA 90755 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | SESPE CONSULTING INC<br>468 Poli Street<br>Suite 2E<br>Ventura, CA 93001 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | J. Thomas Hunsucker, Trustee of the<br>Thomas O. Hunsucker Family Trust<br>234 East Colorado Boulevard, Ste 620<br>Pasadena, CA 91101 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | AA PRODUCTION SERVICES INC.<br>433 SECOND STREET #103<br>WOODLAND, CA 95695 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | ASTA CONSTRUCTION CO, INC.<br>1090 St. Francis Way<br>RIO VISTA, CA 94571 |

Sheet  5  of  10  continuation sheets attached to the Schedule of Codebtors

In re    **TVC Opus I Drilling Program L.P.**                                              Case No.    __12-12294-MFW__

,

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | ACE PUMP<br>848-A W. CENTURY<br>SANTA MARIA, CA 93455 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | ADKINS PUMP SERVICE<br>4101 ALKEN STREET, SUITE A-7<br>BAKERSFIELD, CA 93308 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PROS, INCORPORATED<br>3400 Patton Way<br>Bakersfield, CA 93308 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | AHERN RENTALS<br>701 N. Rice Avenue<br>Oxnard, CA 93030-8924 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | AIRGAS WEST INC<br>701 Richmond Avenue<br>Oxnard, CA 93030 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | American Safety Drug Testing<br>3209 Landco Drive<br>Bakersfield, CA 93308 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Aeros Environmental, Inc.<br>18828 Highway 65<br>Bakersfield, CA 93308 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Avanti Environmental, Inc.<br>2855 Michelle Drive<br>Suite 230<br>Irvine, CA 92606 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Baker Hughes<br>2929 Allen Parkway<br>Suite 2100<br>Houston, TX 77019-2118 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Bakersfield Signs<br>2800 Brundage Lane<br>Bakersfield, CA 93304 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Bakersfield Pipe & Supply<br>2521 Palma Drive<br>Ventura, CA 93003-8043 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Controlco, Inc.<br>320 Kentucky Street<br>Bakersfield, CA 93305 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | COASTAL PIPCO<br>833 Maulhardt Avenue<br>Oxnard, CA 93030-8913 |

Sheet __6__ of __10__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

In re    TVC Opus I Drilling Program L.P.                                    Case No.    12-12294-MFW

                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | COMPRESSOR REPAIR COMPANY, INC<br>PO BOX 867<br>VENTURA, CA 93002 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | ENVIROMENTAL NAVIGATION SERVICE<br>1119 Syacmoreview Drive<br>Encinitas, CA 92024 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Flyers Energy LLC<br>2360 Lindbergh Street<br>Auburn, CA 95602 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | GERALD T. RAYDON<br>8986 BEACON RIDGE TRAIL<br>RENO, NV 89523 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | GRAINGER<br>DEPT 870898426<br>PALATINE, IL 60038-0001 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | GARY AMMERAAL METER PROVING<br>727 PHILIPPINE ST.<br>TAFT, CA 93268 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Hach Company<br>2207 Collections Center Drive<br>Rossville, IL 60963 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | INSTRUMENT SERVICE INC.<br>2100 N. VENTURA AVE.<br>VENTURA, CA 93001 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | INSTRUMENT CONTROL SERVICES<br>6085 KING DRIVE #100<br>VENTURA, CA 93303 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | IRWIN INDUSTRIES INC<br>1580 West Carson Street<br>Long Beach, CA 90810 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | M3 CIVIL, INC.<br>400 ROSEWOOD AVE #201<br>CAMARILLO, CA 93010 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | MODULAR SPACE CORP.<br>12603 COLLECTION CENTER DR<br>CHICAGO, IL 60693 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | MARBORG INDUSTRIES<br>728 East Yananali<br>Santa Barbara, CA 93103 |

Sheet   7   of   10   continuation sheets attached to the Schedule of Codebtors

In re    TVC Opus I Drilling Program L.P.
_____ ,    Case No.    12-12294-MFW
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | OST TRUCK AND CRANES INC<br>2951 N. Ventura Ave.<br>Ventura, CA 93002 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Oilfield Environmental Comp<br>307 Roemer Way<br>#300<br>Santa Maria, CA 93454 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PRODUCTION TOOL SPECIALTIES<br>1777 N. Ventura Avenue<br>Ventura, CA 93001-1573 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PACIFIC STATES ELECTRICAL &<br>INSTRUMENTATION CO<br>8866 ODGEN<br>VENTURA, CA 93004 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PT. HUENEME MARINE SUPPLY CO.<br>700A E. HUENEME RD.<br>PT. HUENEME, CA 93041 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PFT/Alexander Service, Inc.<br>3250 E. Grant Street<br>Signal Hill, CA 90755-1233 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | R & R Pumping Unit<br>2493 N. Ventura Avenue<br>Ventura, CA 93001 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | SAFETY TEK INDUSTRIES INC<br>3510 ALLEN RD. #101<br>BAKERSFIELD, CA 93314 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | SPARKLETTS<br>5660 New Northside Drive<br>Ste 500<br>Atlanta, GA 30328 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | SILVAS OIL COMPANY, INC.<br>2121 SO. THIRD ST.<br>PO BOX 1048<br>FRESNO, CA 93714 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Sentinel Oil & Gas Consultants<br>366 E. Santa Clara Street<br>Ventura, CA 93001 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Total Filtration Services, Inc.<br>13002 Collections Center Drive<br>Chicago, IL 60693 |

Sheet    8    of    10    continuation sheets attached to the Schedule of Codebtors

In re    TVC Opus I Drilling Program L.P.                                    Case No. __12-12294-MFW__
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Verizon<br>P.O. Box 660108<br>Dallas, TX 75266-0108 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | VERNON & SORENSON M.D. INC<br>3838 SAN DIMAS ST #B100<br>BAKERSFIELD, CA 93301 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | VENTURA CRANE, INC.<br>114 E Santa Maria Street<br>Santa Paula, CA 93060-3352 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Verizon California-PV<br>P.O. Box 920041<br>Dallas, TX 75392-0041 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | WEST COAST LAND SERVICE<br>1230 CHESTER AVENUE<br>BAKERSFIELD, CA 93301 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | WORLDWIDE EXPRESS<br>910 HAMPSHIRE RD<br>SUITE V<br>WESTLAKE VILLAGE, CA 91361 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | WESTERN COMPRESSION INC<br>433 SECOND ST #103<br>WOODLAND, CA 95695-4065 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Petrawest Ltd.<br>8986 Beacon Ridge Trail<br>Reno, NV 89523 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Pleasant Valley Ranch, LLC<br>P.O. Box 1346<br>Irvine, CA 92623 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PETROTECH RESOURCES CO INC<br>4520 CALIFORNIA AVE SUITE 310<br>BAKERSFIELD, CA 93309 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | PACIFIC STATES ELECTRICAL &<br>INSTRUMENTATION CO<br>8866 ODGEN<br>VENTURA, CA 93004 |
| Tri-Valley Oil & Gas Co.<br>4927 Calloway Drive<br>Bakersfield, CA 93312 | Southern California Edison<br>P.O. Box 600<br>Rosemead, CA 91771-0001 |

Sheet __9__ of __10__ continuation sheets attached to the Schedule of Codebtors

In re     **TVC Opus I Drilling Program L.P.**                              Case No.   __12-12294-MFW__

_____,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Tri-Valley Oil & Gas Co.**<br>**4927 Calloway Drive**<br>**Bakersfield, CA 93312** | **DOGGR - Department of Conservation**<br>**4800 Stockdale Highway**<br>**Suite 417**<br>**Bakersfield, CA 93309** |

Sheet __10__ of __10__ continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 – Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re __TVC Opus I Drilling Program L.P.__

Debtor(s)

Case No. __12-12294-MFW__

Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Tri-Valley Corporation, Managing Partner of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __0__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __09-21-2012__          Signature _____

Maston N. Cunningham
Tri-Valley Corporation, Managing Partner

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy