# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Tri-Valley Corporation, et al.,[1] | ) | Case No. 12-12291 (MFW) |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: February 18, 2013 at 4:00 p.m.**
**Hearing Date: Only If Objections Are Timely Filed**

## FOURTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective *nunc pro tunc* to August 27, 2012 by order signed October 17, 2012 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2012 through December 31, 2012[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $73,961.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 4,955.19 |

This is a:     x  monthly          __ interim          __ final application.

The total time expended for preparation of this fee application is anticipated to be

approximately 3.0 hours and the corresponding compensation is anticipated to be approximately

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Tri-Valley Corporation (5250), Tri-Valley Oil & Gas Co. (7433), Select Resources Corporation, Inc. (0386), and TVC Opus I Drilling Program L.P. (0334). The Debtors' corporate headquarters and the mailing address for each Debtor is 4927 Calloway Drive, Bakersfield, CA 93312.
[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

$1,800.00. The actual fees and expenses incurred in preparation of this fee application will be reflected in subsequent fee applications.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/19/12 | 08/27/12 – 09/30/12 | $192,705.75 | $8,777.60 | $147,772.45 | $ 8,690.90 |
| 12/21/12 | 10/01/12 – 10/31/12 | $156,203.00 | $2,810.75 | $124,962.40 | $2,770.75[3] |
| 01/08/13 | 11/01/12 – 11/30/12 | $109,621.50 | $1,977.63 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.30 | $ 286.50 |
| Ira D. Kharasch | Partner 1987; Member of CA Bar since 1982 | $875.00 | 14.00 | $12,250.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987 | $860.00 | 22.10 | $19,006.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member of CA Bar since 1989 | $815.00 | 10.50 | $ 8,557.50 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $675.00 | 16.50 | $11,137.50 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $675.00 | 3.40 | $ 2,295.00 |
| Beth E. Levine | Of Counsel 2002; Member of NY Bar since 1992 | $595.00 | 22.10 | $13,149.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 3.60 | $ 2,070.00 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 13.30 | $ 3,657.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 0.90 | $ 238.50 |

---

[3] This amount reflects a reduction of $40.00

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 2.00 | $ 370.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $185.00 | 3.30 | $ 610.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 1.80 | $ 333.00 |

**Grand Total:** $ 73,961.50
**Total Hours:** 113.80
**Blended Rate:** $ 649.93

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 20.40 | $16,442.00 |
| Bankruptcy Litigation | 61.80 | $42,130.50 |
| Case Administration | 11.60 | $ 2,901.00 |
| Claims Admin./Objections | 0.30 | $   182.50 |
| Compensation of Professional | 11.40 | $ 6,453.00 |
| Compensation of Prof./Others | 2.50 | $ 1,757.50 |
| Financial Filings | 0.60 | $   293.00 |
| Financing | 0.80 | $   460.00 |
| General Business Advice | 0.30 | $   262.50 |
| General Creditors Comm. | 1.40 | $ 1,069.00 |
| Plan & Disclosure Statement | 0.20 | $   163.00 |
| Operations | 2.50 | $ 1,847.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Integrated Transportation | $   573.25 |
| Conference Call | CourtCall; AT&T Conference Call | $   125.26 |
| Delivery/Courier Service | Digital Legal | $    90.05 |
| Court Research | Pacer | $    80.70 |
| Postage | US Mail | $    19.70 |
| Reproduction Expense | | $   281.20 |
| Reproduction/ Scan Copy | | $   119.20 |
| Legal Research | Westlaw | $3,665.83 |

---

[4] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Tri-Valley Corporation, et al.,[1] | ) | Case No. 12-12291 (MFW) |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: February 18, 2013 at 4:00 p.m.**
**Hearing Date: Only If Objections Are Timely Filed**

**FOURTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR THE PERIOD FROM DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members," signed on or about August 28, 2012 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), Counsel to the Official Committee of Unsecured Creditors, hereby submits its Fourth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from December 1, 2012 through December 31, 2012 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $73,961.50 and actual and necessary expenses in the amount of $4,955.19 for a

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Tri-Valley Corporation (5250), Tri-Valley Oil & Gas Co. (7433), Select Resources Corporation, Inc. (0386), and TVC Opus I Drilling Program L.P. (0334). The Debtors' corporate headquarters and the mailing address for each Debtor is 4927 Calloway Drive, Bakersfield, CA 93312.

total allowance of $78,916.69 and payment of $59,169.20 (80% of the allowed fees) and

reimbursement of $4,955.19 (100% of the allowed expenses) for a total payment of $64,124.39

for the period December 1, 2012 through December 31, 2012 (the "Interim Period").  In support

of this Application, PSZ&J respectfully represents as follows:

**Background**

1.    On August 7, 2012 (the "Petition Date"), the Debtors filed voluntary

petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in possession

of their properties and continue to operate and manage their businesses as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been

appointed in the Debtors' chapter 11 cases.

2.    On August 20, 2012, the Office of the United States Trustee held a

formation meeting, but did not appoint an official committee of unsecured creditors.  Given that

the initial final DIP financing hearing was scheduled for August 30, 2012, an ad hoc group of

unsecured creditors consisting of (i) Myers, Widders, Gibson, Jones & Schneider, L.L.P.; (ii)

Petrawest LTD; and (iii) Rutan & Tucker, LLP, retained PSZ&J to represent the ad hoc group on

August 24, 2012.  PSZ&J, on behalf of the ad hoc group, prepared a DIP financing objection and

was prepared to enter an appearance on behalf of the ad hoc group.  On August 27, 2012, an

official committee of unsecured creditors consisting of the members of the ad hoc group was

appointed in these cases (the "Committee"), and PSZ&J was retained as counsel for the

Committee in these cases as of such date.  PSZ&J believes that its work prior to August 27, 2012

provided a substantial benefit to these estates and to the Committee.  While PSZ&J is not

presently seeking payment for fees and reimbursement of costs incurred prior to August 27,

2012, PSZ&J reserves all of its rights to file a substantial contribution claim or motion (or otherwise seek payment of such fees and reimbursement of such costs) at such future date and time as may be appropriate given the circumstances of the case and upon approval of the Committee for its services performed and costs incurred on behalf of the ad hoc group prior to the appointment of the Committee.

       3.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

       4.     On or about August 28, 2012, the Court signed the Administrative Order, authorizing certain professionals and members of the Committee ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending November 30, 2011, and at four-month intervals or at such intervals that may be convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

       5.     The retention of PSZ&J, as counsel to the Committee, was approved by this Court's "Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to August 27,

2012", signed on or about October 17, 2012 (the "Retention Order"). The Retention Order

authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and

necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND
## FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.     All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee.

7.     PSZ&J has received no payment and no promises for payment from any

source other than the Debtors for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application. There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases. PSZ&J has received

no retainer in this matter.

### Fee Statements

8.     The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the

Administrative Order. PSZ&J's time reports are initially handwritten by the attorney or

paralegal performing the described services. The time reports are organized on a daily basis.

PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time

frame on a variety of different matters for a particular client, separate time entries are set forth in

the time reports. PSZ&J's charges for its professional services are based upon the time, nature,

extent and value of such services and the cost of comparable services other than in a case under

the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working "travel time"

to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J

professionals attempt to work during travel.

### Actual and Necessary Expenses

9.     A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A. PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware. PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

10.     PSZ&J charges $1.00 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes. The charge for outgoing

facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for

the machines, supplies and extra labor expenses associated with sending telecopies and is

reasonable in relation to the amount charged by outside vendors who provide similar services.

PSZ&J does not charge the Committee for the receipt of faxes in these cases.

11.     With respect to providers of on-line legal research services (e.g., LEXIS

and WESTLAW), PSZ&J charges the standard usage rates these providers charge for

computerized legal research. PSZ&J bills its clients the actual amounts charged by such

services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12.    PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

<u>**Summary of Services Rendered**</u>

13.    The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached <u>Exhibit</u> <u>A</u>.

14.    PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

<u>**Summary of Services by Project**</u>

15.    The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.

Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each

category, along with the number of hours for each individual and the total compensation sought

for each category.

### A.    Asset Disposition

16.    During the Interim Period, the Firm, among other things:  (1) reviewed

and analyzed an offer to buy assets; (2) prepared for and attended conferences with the

Committee and with the Equity Committee regarding asset issues; (3) attended to strategy issues;

(4) attended to scheduling issues; (5) attended to auction issues; (6) attended to issues regarding

the Luna objection to sale and the Debtor's reply to objection; (7) attended to waterfall issues;

(8) performed work regarding a limited objection to payoff of Gamble; (9) performed work

regarding orders; (10) reviewed and analyzed an Asset Sale Agreement; (11) attended to

adequate assurance issues; (12) reviewed and analyzed sale objections; (13) prepared for and

attended a sale hearing on December 11, 2012; (14) attended to timing and closing issues; and

(15) corresponded and conferred regarding asset disposition issues.

Fees: $16,442.00;    Hours: 20.40

### B.    Bankruptcy Litigation

17.    During the Interim Period, the Firm, among other things:  (1) performed

work regarding the preparation and service of discovery requests; (2) performed work regarding

Agenda Notices and Hearing Binders; (3) performed research; (4) attended to scheduling issues;

(5) attended to issues regarding the Debtor's request for discovery extension; (6) reviewed and

analyzed a motion to dismiss; (7) performed work regarding an opposition to the motion to dismiss; and (8) corresponded and conferred regarding litigation issues.

Fees: $42,130.50;     Hours: 61.80

### C.     Case Administration

18.     During the Interim Period, the Firm, among other things:  (1) conferred regarding case issues; (2) maintained document control; (3) maintained a memorandum of critical dates; and (4) reviewed documents and pleadings and forwarded them to appropriate parties.

Fees: $2,901.00;     Hours: 11.60

### D.     Claims Administration and Objection

19.     During the Interim Period, the Firm, among other things, reviewed and analyzed claims, and corresponded regarding claim issues.

Fees: $182.50;     Hours: 0.30

### E.     Compensation of Professionals

20.     This category related to issues regarding compensation of the Firm. During the Interim Period, the Firm, among other things:  (1) performed work regarding its October 2012 monthly fee application; (2) drafted its November 2012 monthly fee application; and (3) monitored the status and timing of fee applications.

Fees: $6,453.00;     Hours: 11.40

**F.**     **Compensation of Professionals--Others**

21.     This category related to issues regarding compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding the Gavin matter.

Fees:  $1,757.50;          Hours:  2.50

**G.**     **Financial Filings**

22.     This category related to issues regarding compliance with reporting requirements.  During the Interim Period, the Firm, among other things, attended to issues regarding Schedules and Statements.

Fees:  $293.00;          Hours:  0.60

**H.**     **Financing**

23.     This category related to issues regarding Debtor in Possession financing and use of cash collateral.  During the Interim Period, the Firm, among other things, attended to budget issues, and corresponded regarding financing issues.

Fees:  $460.00;          Hours:  0.80

**I.**     **General Business Advice**

24.     This category related to issues regarding general business advice.  During the Interim Period, the Firm, among other things, communicated with the Debtor regarding case issues.

Fees:  $262.50;          Hours:  0.30

J.    **General Creditors Committee**

25.    This category related to general Committee issues.  During the Interim Period, the Firm, among other things, corresponded with the Committee regarding certifications and case status.

Fees: $1,069.00;        Hours:  1.40

K.    **Operations**

26.    During the Interim Period, the Firm, among other things, conferred regarding operations issues.

Fees: $163.00;        Hours:  0.20

L.    **Plan and Disclosure Statement**

27.    This category related to issues regarding Plan of Reorganization and Disclosure Statement issues.  During the Interim Period, the Firm, among other things, attended to issues regarding an extension of the exclusivity deadlines.

Fees: $1,847.50;        Hours:  2.50

**Valuation of Services**

28.    Attorneys and paraprofessionals of PSZ&J expended a total 113.80 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.30 | $    286.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ira D. Kharasch | Partner 1987; Member of CA Bar since 1982 | $875.00 | 14.00 | $12,250.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987 | $860.00 | 22.10 | $19,006.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member of CA Bar since 1989 | $815.00 | 10.50 | $ 8,557.50 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $675.00 | 16.50 | $11,137.50 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $675.00 | 3.40 | $ 2,295.00 |
| Beth E. Levine | Of Counsel 2002; Member of NY Bar since 1992 | $595.00 | 22.10 | $13,149.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 3.60 | $ 2,070.00 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 13.30 | $ 3,657.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 0.90 | $   238.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 2.00 | $   370.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $185.00 | 3.30 | $   610.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 1.80 | $   333.00 |

Grand Total:     $    73,961.50
Total Hours:              113.80
Blended Rate:   $      649.93

29.    The nature of work performed by these persons is fully set forth in

Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Committee during the Interim

Period is $73,961.50.

30.    In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

    WHEREFORE, PSZ&J respectfully requests that, for the period December 1,

2012 through December 31, 2012, an interim allowance be made to PSZ&J for compensation in

the amount of $73,961.50 and actual and necessary expenses in the amount of $4,955.19 for a

total allowance of $78,916.69 and payment of $59,169.20 (80% of the allowed fees) and

reimbursement of $4,955.19 (100% of the allowed expenses) be authorized for a total payment of

$64,124.39, and for such other and further relief as this Court may deem just and proper.

Dated: January 28, 2013   PACHULSKI STANG ZIEHL & JONES LLP

           Laura Davis Jones (DE Bar No.2436)
           Ira D. Kharasch (*admitted pro hac vice*)
           Jeffrey N. Pomerantz (*admitted pro hac vice*)
           James E. O'Neill (DE Bar No. 4042)
           Shirley S. Cho *(admitted pro hac vice)*
           919 North Market Street, 17th Floor
           P.O. Box 8705
           Wilmington, DE  19899-8705 (Courier 19801)
           Email:  ikharasch@pszjlaw.com
               jpomerantz@pszjlaw.com
               joneill@pszjlaw.com
               scho@pszjlaw.com

           Counsel to the Official Committee of Unsecured Creditors

## VERIFICATION

STATE OF DELAWARE        :
                                            :
COUNTY OF NEW CASTLE    :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Committee.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about August 28, 2012, and submit that the Application substantially complies with such Rule and Order.

                                   Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 29 day of June, 2013.

Notary Public
My Commission Expires:

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Nov. 13, 2014

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

December 31, 2012

Invoice Number **101582**     84996  00002     **IDK**

IDK

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2012 | | $471,959.53 |
| A/R Adjustments | | -$40.00 |
| Net balance forward | | $471,919.53 |

Re:  Official Committee

**Statement of Professional Services Rendered Through**     **12/31/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 12/01/12 | IDK | Attend all-hands conference call with Debtor, FTI and equity committee professionals on how to deal with sole offer on assets and auction. | 1.10 | 875.00 | $962.50 |
| 12/01/12 | IDK | Telephone calls with Jeffrey N. Pomerantz and Chad Dalm re how to deal with offer and auction and potential deal with Opus equity committee. | 0.80 | 875.00 | $700.00 |
| 12/01/12 | IDK | Email to our Committee re offer on assets and potential deal with Opus and need for call. | 0.20 | 875.00 | $175.00 |
| 12/01/12 | IDK | Emails with equity committee re issues and desire for call. | 0.10 | 875.00 | $87.50 |
| 12/01/12 | IDK | Attend call with equity committee re assets offer and issues re same. | 0.40 | 875.00 | $350.00 |
| 12/01/12 | IDK | Telephone calls with Jeffrey N. Pomerantz and telephone call with Chad and Jeffrey N. Pomerantz re result of equity committee call, leverage with Gamble and potential global deal. | 0.70 | 875.00 | $612.50 |
| 12/01/12 | JNP | Conference with Ira D. Kharasch  and C. Dale regarding  strategy relating to sale of assets (2x). | 0.50 | 815.00 | $407.50 |
| 12/01/12 | JNP | All hands call regarding strategy relating to sale of assets. | 1.20 | 815.00 | $978.00 |
| 12/02/12 | IDK | Emails with Debtor and other constituents re coordination of all hands call on next steps given lack of more than one bid. | 0.20 | 875.00 | $175.00 |
| 12/02/12 | IDK | Attend part of call re next steps and Debtor's proposal. | 0.50 | 875.00 | $437.50 |
| 12/02/12 | IDK | Telephone calls and emails with Jeffrey N. Pomerantz re Debtor's proposal. | 0.30 | 875.00 | $262.50 |
| 12/02/12 | IDK | Emails with Debtor re committee's response to Debtor's | 0.30 | 875.00 | $262.50 |

|          |     | proposal and need for new auction date and Debtor's problems re same. |      |        |          |
|----------|-----|------------------------------------------------------------------------|------|--------|----------|
| 12/03/12 | IDK | Review and consider Debtor's reply to Objection of Luna to sale.       | 0.20 | 875.00 | $175.00  |
| 12/04/12 | IDK | Emails with Debtor re continued auction date and notice re same.        | 0.20 | 875.00 | $175.00  |
| 12/04/12 | IDK | Emails with Debtor re its initial draft of waterfall and need for revisions and review briefly. | 0.40 | 875.00 | $350.00  |
| 12/04/12 | JNP | Conference with C.Dale regarding status of discussions with bidders.    | 0.30 | 815.00 | $244.50  |
| 12/04/12 | JNP | Review debtor's opposition to Luna and Gershon's objection to sale.     | 0.20 | 815.00 | $163.00  |
| 12/04/12 | JNP | Conference with Shirley S. Cho regarding status.                        | 0.20 | 815.00 | $163.00  |
| 12/04/12 | SSC | Meet and confer with J. Pomerantz re auction status and to do.          | 0.20 | 675.00 | $135.00  |
| 12/05/12 | JNP | Emails with C. Dale regarding status.                                   | 0.10 | 815.00 | $81.50   |
| 12/06/12 | IDK | Review and consider response of Gamble re objection of committees re sale and payment of Gamble. | 0.30 | 875.00 | $262.50  |
| 12/06/12 | JNP | Conference with C. Dale regarding status.                               | 0.20 | 815.00 | $163.00  |
| 12/06/12 | JNP | Participate on call with all hands regarding sale status.               | 0.40 | 815.00 | $326.00  |
| 12/06/12 | JNP | Conference with G. Taylor regarding equity committee response to status of process. | 0.20 | 815.00 | $163.00  |
| 12/06/12 | JNP | Conference with W. Weitz and T. Gavin (2x) regarding sale process.      | 0.30 | 815.00 | $244.50  |
| 12/06/12 | JNP | Review potential sale waterfall.                                        | 0.10 | 815.00 | $81.50   |
| 12/07/12 | IDK | Emails and telephone calls with Jeffrey N. Pomerantz and Alan J. Kornfeld re upcoming sale hearing and how to handle our limited objection re payoff of Gamble and consider same. | 0.50 | 875.00 | $437.50  |
| 12/07/12 | IDK | Email Debtor re draft sale order.                                       | 0.10 | 875.00 | $87.50   |
| 12/07/12 | IDK | Email Debtor re its summary of resolution with Clarity on outstanding issues of price to cures. | 0.20 | 875.00 | $175.00  |
| 12/07/12 | IDK | Email committee re resolution with Clarity on outstanding issues.       | 0.10 | 875.00 | $87.50   |
| 12/07/12 | JNP | Review revised APA and email to C. Dale regarding same.                 | 0.20 | 815.00 | $163.00  |
| 12/07/12 | JNP | Review sale order.                                                      | 0.30 | 815.00 | $244.50  |
| 12/07/12 | JNP | Emails regarding telephonic appearance for sale hearing.                | 0.10 | 815.00 | $81.50   |
| 12/07/12 | JNP | Review opposition to sale motion and reply.                             | 0.20 | 815.00 | $163.00  |
| 12/07/12 | JNP | Conference with Alan J. Kornfeld and then with Alan J. Kornfeld and Ira D. Kharasch regarding sale opposition. | 0.30 | 815.00 | $244.50  |
| 12/07/12 | JEO | Review Agenda for 12/11 hearing.                                        | 0.40 | 675.00 | $270.00  |
| 12/07/12 | JEO | Emails with PSZ&J team regarding status of Auction and upcoming hearing. | 0.40 | 675.00 | $270.00  |
| 12/10/12 | IDK | Emails with Debtor re sale order and Asset Purchase Agreement.          | 0.20 | 875.00 | $175.00  |
| 12/10/12 | IDK | Review PV Ranch limited objection re adequate assurance.                | 0.20 | 875.00 | $175.00  |

**Invoice number 101582**       84996   00002                **Page 3**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/12 | JNP | Conference with G. Taylor and James E. O'Neill regarding sale hearing. | 0.10 | 815.00 | $81.50 |
| 12/10/12 | JNP | Conference with James E. O'Neill l regarding sale hearing. | 0.20 | 815.00 | $163.00 |
| 12/10/12 | JNP | Review state's opposition to sale motion. | 0.10 | 815.00 | $81.50 |
| 12/10/12 | JNP | Conference with C. Dale regarding negotiations with clarity | 0.20 | 815.00 | $163.00 |
| 12/10/12 | JNP | Review objections and responses to motion. | 0.20 | 815.00 | $163.00 |
| 12/10/12 | JNP | Conference with W. Wentz regarding sale hearing. | 0.20 | 815.00 | $163.00 |
| 12/10/12 | SSC | Review Pleasant Valley objection to adequate assurance. | 0.10 | 675.00 | $67.50 |
| 12/11/12 | IDK | Emails with Debtor and Jeffrey N. Pomerantz re reviewed waterfall version and inconsistencies. | 0.30 | 875.00 | $262.50 |
| 12/11/12 | IDK | Email Debtor re new redline of sale order. | 0.20 | 875.00 | $175.00 |
| 12/11/12 | JNP | Participate in sale hearing telephonically. | 2.00 | 815.00 | $1,630.00 |
| 12/11/12 | JEO | Review open issues on PVR sale | 0.80 | 675.00 | $540.00 |
| 12/11/12 | JEO | Attend PVR sale hearing | 2.40 | 675.00 | $1,620.00 |
| 12/11/12 | JEO | Draft follow up email to PSZ&J team | 0.40 | 675.00 | $270.00 |
| 12/12/12 | IDK | Email with Committee summarizing sale hearing and results and Court rulings on objections and consider. | 0.20 | 875.00 | $175.00 |
| 12/14/12 | IDK | Emails with James O'Neill and Debtor re timing on closing of sale. | 0.20 | 875.00 | $175.00 |
| | | **Task Code Total** | **20.40** | | **$16,442.00** |

**Bankruptcy Litigation [L430]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/12 | SSC | Review and analysis re discovery to be propounded. | 0.70 | 675.00 | $472.50 |
| 12/03/12 | AJK | Revise discovery requests. | 0.80 | 860.00 | $688.00 |
| 12/03/12 | IDK | Emails with attorneys and committee re status of case and sale update and coordination of committee call. | 0.20 | 875.00 | $175.00 |
| 12/04/12 | SSC | Meet and confer with A. Kornfeld re discovery requests. | 0.10 | 675.00 | $67.50 |
| 12/04/12 | SSC | Review and analysis re comments to discovery requests. | 0.30 | 675.00 | $202.50 |
| 12/04/12 | SSC | Correspond with J. O'Neill re discovery requests. | 0.20 | 675.00 | $135.00 |
| 12/05/12 | JEO | Review entered order on 2004 and update team. | 0.40 | 675.00 | $270.00 |
| 12/05/12 | JEO | Review subpoenas issued by Equity Committee. | 0.40 | 675.00 | $270.00 |
| 12/05/12 | JEO | Work on discovery requests (Review and revise) directed to Debtors and Gamble. | 2.00 | 675.00 | $1,350.00 |
| 12/05/12 | MLM | Prepare and execute service of discovery to Debtor (.2); prepare, file and serve notice of service regarding same (.3) | 0.50 | 275.00 | $137.50 |
| 12/05/12 | MLM | Prepare and execute service of discovery to Gamble (.2); prepare, file and serve notice of service regarding same (.3) | 0.50 | 275.00 | $137.50 |
| 12/07/12 | JEO | Review redacted complaint. | 0.40 | 675.00 | $270.00 |
| 12/07/12 | CJB | Prepare hearing binders for hearing on 12/11/12. | 1.90 | 185.00 | $351.50 |

**Invoice number 101582**      84996  00002                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 12/07/12 | MLM | Review 12/11 agenda, coordinate and review binders re: same | 0.20 | 275.00 | $55.00 |
| 12/07/12 | MLM | Coordinate telephonic appearances for 12/11 hearing | 0.10 | 275.00 | $27.50 |
| 12/10/12 | MLM | Review docket re: 12/11 hearing | 0.10 | 275.00 | $27.50 |
| 12/11/12 | IDK | Emails with James O'Neill and Jeffrey N. Pomerantz re summary of hearing today on sale and next steps re plan or conversion and exclusivity. | 0.20 | 875.00 | $175.00 |
| 12/11/12 | JEO | Email with debtor's counsel re discovery | 0.20 | 675.00 | $135.00 |
| 12/11/12 | MLM | Review and circulate 12/11 amended agenda | 0.10 | 275.00 | $27.50 |
| 12/11/12 | MLM | Update 12/11 hearing binders | 0.20 | 275.00 | $55.00 |
| 12/11/12 | MLM | Circulate Chartis complaint | 0.10 | 275.00 | $27.50 |
| 12/11/12 | MLM | Research discovery (RFP re: Gamble and Debtors) and discuss same | 0.70 | 275.00 | $192.50 |
| 12/11/12 | SSC | Review email from J. O'Neill re status of hearing. | 0.10 | 675.00 | $67.50 |
| 12/13/12 | IDK | Email to James O'Neill re next hearing agenda. | 0.10 | 875.00 | $87.50 |
| 12/14/12 | IDK | Emails with attorneys re resolution of items on 12/19 calendar. | 0.10 | 875.00 | $87.50 |
| 12/14/12 | MLM | Correspondence re: 12/19 hearing | 0.10 | 275.00 | $27.50 |
| 12/17/12 | JEO | Review status of matters scheduled for hearing on 12/19 | 0.30 | 675.00 | $202.50 |
| 12/17/12 | CJB | Prepare hearing binder for hearing on 12/19/12. | 1.40 | 185.00 | $259.00 |
| 12/17/12 | MLM | Review and circulate 12/19 hearing agenda; coordinate binder production re: same | 0.20 | 275.00 | $55.00 |
| 12/18/12 | JEO | Review discovery related email from counsel for debtor and email to team re same | 0.20 | 675.00 | $135.00 |
| 12/19/12 | IDK | Emails and office conferences with Alan J. Kornfeld and Debtor re Debtor's demand to postpone/continue 2004 discovery re Gamble. | 0.30 | 875.00 | $262.50 |
| 12/19/12 | IDK | Emails with equity committee and Debtor re continuing 2004 discovery re Gamble. | 0.20 | 875.00 | $175.00 |
| 12/20/12 | IDK | Emails with James O'Neill re Gamble filing of motion to dismiss and brief review. | 0.30 | 875.00 | $262.50 |
| 12/20/12 | IDK | Emails with Alan J. Kornfeld and James O'Neill re Defendant request for discovery extension. | 0.10 | 875.00 | $87.50 |
| 12/20/12 | JEO | Review Gamble's Motion to dismiss. | 0.60 | 675.00 | $405.00 |
| 12/20/12 | JEO | Email with Alan J. Kornfeld regarding motion to dismiss. | 0.30 | 675.00 | $202.50 |
| 12/20/12 | JEO | Emails with Alan J. Kornfeld regarding discovery issues. | 0.20 | 675.00 | $135.00 |
| 12/21/12 | AJK | Review and analyze motion to dismiss. | 1.70 | 860.00 | $1,462.00 |
| 12/21/12 | AJK | Telephone conference with G. Taylor. | 0.20 | 860.00 | $172.00 |
| 12/21/12 | AJK | Attention to emails to Gamble counsel. | 0.20 | 860.00 | $172.00 |
| 12/21/12 | IDK | Emails with attorneys re Gamble motion to dismiss and brief review. | 0.20 | 875.00 | $175.00 |
| 12/21/12 | IDK | Emails with Alan J. Kornfeld re coordination of opposition to Gamble motion. | 0.20 | 875.00 | $175.00 |
| 12/21/12 | JEO | Email to AJK re motion to dismiss | 0.30 | 675.00 | $202.50 |
| 12/21/12 | JEO | Email to counsel for Gamble re discovery issues | 0.40 | 675.00 | $270.00 |
| 12/21/12 | BEL | Telephone conference with A. Kornfeld regarding brief | 0.20 | 595.00 | $119.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/12 | SSC | Meet and confer with A. Kornfeld re complaint. | 0.10 | 675.00 | $67.50 |
| 12/21/12 | SSC | Meet and confer with I. Kharasch re case status. | 0.20 | 675.00 | $135.00 |
| 12/26/12 | AJK | Work on opposition to motion to dismiss. | 4.00 | 860.00 | $3,440.00 |
| 12/26/12 | AJK | Attention to scheduling emails. | 0.30 | 860.00 | $258.00 |
| 12/26/12 | IDK | Emails with equity committee and Alan J. Kornfeld re coordinating a call re motion to dismiss, discovery delays and next steps. | 0.20 | 875.00 | $175.00 |
| 12/26/12 | IDK | Emails and office conferences with Alan J. Kornfeld re communications with Gamble on motion to dismiss and discovery delays and next steps. | 0.30 | 875.00 | $262.50 |
| 12/26/12 | BEL | Review pleading and motion to dismiss | 0.70 | 595.00 | $416.50 |
| 12/26/12 | BEL | Telephone conference with A. Kornfeld regarding response to motion to dismiss | 0.30 | 595.00 | $178.50 |
| 12/26/12 | BEL | Research for opposition to motion to dismiss | 4.30 | 595.00 | $2,558.50 |
| 12/27/12 | AJK | Prepare for and participate on call with EC counsel re litigation issues. | 0.50 | 860.00 | $430.00 |
| 12/27/12 | AJK | Call with Debtors and EC counsel re litigation. | 0.40 | 860.00 | $344.00 |
| 12/27/12 | AJK | Call with EC counsel re litigation. | 0.40 | 860.00 | $344.00 |
| 12/27/12 | AJK | Review cases re dismissal. | 1.80 | 860.00 | $1,548.00 |
| 12/27/12 | AJK | Call with JP LoMonoco re appraisal. | 0.50 | 860.00 | $430.00 |
| 12/27/12 | AJK | Work on opposition to motion to dismiss. | 1.00 | 860.00 | $860.00 |
| 12/27/12 | IDK | Attend conference call with equity committee and Alan J. Kornfeld re Gamble posturing re motion to dismiss and discovery and case resolution. | 0.40 | 875.00 | $350.00 |
| 12/27/12 | IDK | Emails with equity committee and Debtor re coordinating call re motion to dismiss, discovery and case resolution. | 0.10 | 875.00 | $87.50 |
| 12/27/12 | IDK | Attend conference call with Debtor and equity committee re motion to dismiss, discovery and case resolution. | 0.40 | 875.00 | $350.00 |
| 12/27/12 | IDK | Telephone call with Greg and equity committee re results of conference call. | 0.20 | 875.00 | $175.00 |
| 12/27/12 | IDK | Office conference with Alan J. Kornfeld re results of conference call and issues and consider. | 0.20 | 875.00 | $175.00 |
| 12/27/12 | BEL | Further review of and analysis of complaint and motion to dismiss | 1.50 | 595.00 | $892.50 |
| 12/27/12 | BEL | Draft outline of factual allegations | 0.80 | 595.00 | $476.00 |
| 12/27/12 | BEL | Telephone conference withS. Cho regarding insolvency issues | 0.20 | 595.00 | $119.00 |
| 12/27/12 | SSC | Meet and confer with I. Kharash re status. | 0.10 | 675.00 | $67.50 |
| 12/27/12 | SSC | Telephone conference with B. Levine re motion to dismiss. | 0.30 | 675.00 | $202.50 |
| 12/27/12 | SSC | Telephone conference with L. McGee re motion to dismiss info. | 0.10 | 675.00 | $67.50 |
| 12/28/12 | AJK | Review deposition notices. | 0.10 | 860.00 | $86.00 |
| 12/28/12 | IDK | Office conference and emails with Shirley S. Cho re disputes with Gamble and indemnity language in DIP credit agreement. | 0.30 | 875.00 | $262.50 |
| 12/29/12 | BEL | Legal research for opposition brief. | 1.30 | 595.00 | $773.50 |

| 12/30/12 | AJK | Work on opposition to motion to dismiss. | 2.70 | 860.00 | $2,322.00 |
| 12/30/12 | BEL | Research for opposition brief. | 1.20 | 595.00 | $714.00 |
| 12/30/12 | BEL | Additional research for opposition brief and draft brief. | 2.20 | 595.00 | $1,309.00 |
| 12/31/12 | AJK | Work on opposition to motion to dismiss. | 7.50 | 860.00 | $6,450.00 |
| 12/31/12 | BEL | Research for and drafting of opposition to motion to dismiss. | 5.40 | 595.00 | $3,213.00 |
| 12/31/12 | BEL | Review and revise opposition to motion to dismiss. | 2.90 | 595.00 | $1,725.50 |
| 12/31/12 | BEL | Telephone conference with Alan J. Kornfeld regarding brief. | 0.30 | 595.00 | $178.50 |
| 12/31/12 | BEL | Additional revisions to brief. | 0.40 | 595.00 | $238.00 |
| | **Task Code Total** | | **61.80** | | **$42,130.50** |

**Case Administration [B110]**

| 12/03/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 275.00 | $110.00 |
| 12/03/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.50 | 275.00 | $137.50 |
| 12/03/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/04/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 1.40 | 275.00 | $385.00 |
| 12/04/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/04/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/05/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 275.00 | $27.50 |
| 12/05/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| 12/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/06/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/06/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.40 | 275.00 | $110.00 |
| 12/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/07/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 275.00 | $82.50 |
| 12/10/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/10/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| 12/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/11/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 12/11/12 | MLM | Review daily correspondence and pleadings and | 0.10 | 275.00 | $27.50 |

| | | forward to the appropriate parties | | | |
|---|---|---|---|---|---|
| 12/11/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 275.00 | $55.00 |
| 12/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/12/12 | JNP | Conference with Ira D. Kharasch regarding status. | 0.10 | 815.00 | $81.50 |
| 12/12/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 275.00 | $82.50 |
| 12/12/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| 12/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/13/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 12/13/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/13/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| 12/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/14/12 | CAK | Review documents and organize to file | 0.10 | 265.00 | $26.50 |
| 12/14/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/14/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 275.00 | $55.00 |
| 12/14/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/17/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 275.00 | $27.50 |
| 12/17/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| 12/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/18/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 275.00 | $82.50 |
| 12/18/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| 12/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/19/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/20/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/20/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 275.00 | $55.00 |
| 12/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/21/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/21/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 275.00 | $55.00 |

**Invoice number 101582**    84996   00002                                    **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/26/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.30 | 275.00 | $82.50 |
| 12/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/27/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 275.00 | $82.50 |
| 12/27/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 275.00 | $55.00 |
| 12/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/28/12 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 275.00 | $27.50 |
| | | **Task Code Total** | **11.60** | | **$2,901.00** |

**Claims Admin/Objections[B310]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/12 | MLM | Discuss claims project with S. Cho | 0.10 | 275.00 | $27.50 |
| 12/21/12 | IDK | Emails with attorneys re claims analysis. | 0.10 | 875.00 | $87.50 |
| 12/21/12 | SSC | Analysis re claims. | 0.10 | 675.00 | $67.50 |
| | | **Task Code Total** | **0.30** | | **$182.50** |

**Compensation Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/12 | CAK | Review and update October Fee Application. | 0.60 | 265.00 | $159.00 |
| 12/04/12 | IDK | Emails with attorneys and accounting re first fee application and need to change entries re DIP Order. | 0.20 | 875.00 | $175.00 |
| 12/05/12 | LDJ | Review and finalize interim fee application (October 2012) | 0.30 | 955.00 | $286.50 |
| 12/05/12 | MLM | Draft certification of counsel re: PSZ&J and Gavin/Solmonese first fee application; discuss same with J. O'Neill | 0.90 | 275.00 | $247.50 |
| 12/06/12 | SSC | Review and revise October fee statement. | 0.20 | 675.00 | $135.00 |
| 12/07/12 | JEO | Work on Certification of Counsel regarding fee app. | 0.50 | 675.00 | $337.50 |
| 12/10/12 | JNP | Review and revise certification of counsel regarding fees and transmit to parties. | 0.20 | 815.00 | $163.00 |
| 12/10/12 | JEO | Work on Certification of Counsel regarding PSZ&J fee app. | 1.00 | 675.00 | $675.00 |
| 12/11/12 | JNP | Review and respond to email regarding  UST comments to fee application. | 0.10 | 815.00 | $81.50 |
| 12/13/12 | JEO | Work on response to UST comments regarding PSZ&J first fee app. | 1.00 | 675.00 | $675.00 |
| 12/14/12 | IDK | Emails with James O'Neill re correspondence with US Trustee and resolution of fee issues. | 0.20 | 875.00 | $175.00 |
| 12/14/12 | JEO | Work on Joint certification regarding fees for PSZ&J and Gavin. | 0.80 | 675.00 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/12 | JEO | Email exchange with UST regarding fee adjustment. | 0.40 | 675.00 | $270.00 |
| 12/14/12 | JEO | Email update regarding PSZ&J first fee app. | 0.20 | 675.00 | $135.00 |
| 12/14/12 | MLM | Finalize and circulate certification of counsel re: Gavin and PSZ&J fee applications | 0.50 | 275.00 | $137.50 |
| 12/21/12 | CAK | Edit October Fee Application; coordinate posting, filing and service of same. | 0.20 | 265.00 | $53.00 |
| 12/21/12 | MLM | Finalize and coordinate filing of PSZ&J's October 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 12/24/12 | WLR | Prepare Nov. 2012 fee application | 0.90 | 575.00 | $517.50 |
| 12/30/12 | WLR | Draft Nov. 2012 fee application | 1.60 | 575.00 | $920.00 |
| 12/31/12 | WLR | Review and revise Nov. 2012 fee application | 1.10 | 575.00 | $632.50 |
| | | **Task Code Total** | **11.40** | | **$6,453.00** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/12 | IDK | Emails with attorneys and follow up re correspondence with Gamble re questioning certain fee application amounts and DIP limitations. | 0.30 | 875.00 | $262.50 |
| 12/04/12 | JNP | Research and prepare response to Gamble letter regarding payment of interim fees. | 1.50 | 815.00 | $1,222.50 |
| 12/26/12 | JEO | Review Gavin fee application | 0.20 | 675.00 | $135.00 |
| 12/26/12 | MLM | Finalize and coordinate filing of Gavin/Solmonese's October 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| | | **Task Code Total** | **2.50** | | **$1,757.50** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/27/12 | BEL | Review statements of financial affairs | 0.40 | 595.00 | $238.00 |
| 12/27/12 | MLM | Research and discuss schedules/statements | 0.20 | 275.00 | $55.00 |
| | | **Task Code Total** | **0.60** | | **$293.00** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/12 | SSC | Attention to investigation budget. | 0.10 | 675.00 | $67.50 |
| 12/04/12 | MLM | Research and circulate DIP pleadings to J. Pomerantz | 0.20 | 275.00 | $55.00 |
| 12/04/12 | SSC | Attention to Debtor letter re budget cap. | 0.40 | 675.00 | $270.00 |
| 12/27/12 | SSC | Correspond with L. McGee re DIP credit agreement. | 0.10 | 675.00 | $67.50 |
| | | **Task Code Total** | **0.80** | | **$460.00** |

**General Business Advice [B410]**

**Invoice number 101582**   84996  00002   **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/12 | IDK | Emails with Debtor's counsel re Debtor's updated waterfall analysis and other related info and potential conversion and consider. | 0.30 | 875.00 | $262.50 |
| | | **Task Code Total** | **0.30** | | **$262.50** |

**General Creditors Comm. [B150]**

| | | | | | |
|---|---|---|---|---|---|
| 12/06/12 | IDK | Emails with Committee re general description of case and pending sale hearing and initial waterfall analysis. | 0.20 | 875.00 | $175.00 |
| 12/06/12 | JNP | Email to Committee regarding status. | 0.30 | 815.00 | $244.50 |
| 12/07/12 | JNP | Email to Committee regarding status. | 0.10 | 815.00 | $81.50 |
| 12/12/12 | JNP | Email to Committee regarding status of sale. | 0.20 | 815.00 | $163.00 |
| 12/31/12 | JEO | Email to Committee members re: Tri-Valley certifications | 0.30 | 675.00 | $202.50 |
| 12/31/12 | JEO | Email to Committee members re: Tri-Valley certifications | 0.30 | 675.00 | $202.50 |
| | | **Task Code Total** | **1.40** | | **$1,069.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 12/04/12 | JNP | Conference with W. Weitz regarding operations. | 0.20 | 815.00 | $163.00 |
| | | **Task Code Total** | **0.20** | | **$163.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 12/13/12 | IDK | Emails with Jeffrey N. Pomerantz re exclusivity and Debtor's motion to extend and consider. | 0.20 | 875.00 | $175.00 |
| 12/13/12 | IDK | Emails and telephone calls with James O'Neill re same on my proposal to Debtor and feedback from Debtor re same. | 0.40 | 875.00 | $350.00 |
| 12/13/12 | JEO | Emails with PSZ&J team regarding exclusivity extension motion. | 0.80 | 675.00 | $540.00 |
| 12/13/12 | JEO | Emails with Counsel for Debtor regarding agreed upon exclusivity extension. | 0.40 | 675.00 | $270.00 |
| 12/17/12 | IDK | Email to James O'Neill re Certificate of No Objection on order re exclusivity. | 0.10 | 875.00 | $87.50 |
| 12/17/12 | JEO | Review Certification of Counsel filed on exclusivity motion and email to PSZ&J team | 0.30 | 675.00 | $202.50 |
| 12/18/12 | IDK | Email with James O'Neill re Order on exclusivity. | 0.10 | 875.00 | $87.50 |
| 12/18/12 | JEO | Review entered order on exclusivity emails with UST re fee payment | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **2.50** | | **$1,847.50** |

**Invoice number  101582**        84996  00002                                         **Page  11**

          **Total professional services:**                113.80                **$73,961.50**

## *Costs Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 11/02/2012 | CC | Conference Call [E105] CourtCall for 11/01/2012 through 11/30/2012 | $37.00 |
| 11/02/2012 | CC | Conference Call [E105] CourtCall for 11/01/2012 through 11/30/2012 | $30.00 |
| 11/06/2012 | CC | Conference Call [E105] AT&T Conference Call, AJK | $1.88 |
| 11/06/2012 | CC | Conference Call [E105] AT&T Conference Call, AJK | $6.15 |
| 11/09/2012 | CC | Conference Call [E105]  AT&T Conference Call, SSC | $4.33 |
| 11/12/2012 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inc.,  Inv. 13486, PSZ&J/LAX, AJK | $99.75 |
| 11/12/2012 | AT | Auto Travel Expense [E109]  Integrated Transportation Services, Inc., Inv. 13486, SFO/LE Meridien Hotel, AJK | $180.55 |
| 11/13/2012 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inc.,  Inv. 13486, Le Meridien Hotel/SFO, AJK | $176.55 |
| 11/13/2012 | AT | Auto Travel Expense [E109]  Integrated Transportation Services, Inc., Inv. 13486, LAX/residence, AJK | $116.40 |
| 11/16/2012 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.24 |
| 11/18/2012 | CC | Conference Call [E105]AT&T Conference Call, AJK | $9.66 |
| 11/26/2012 | CC | Conference Call [E105] CourtCall for 11/01/2012 through 11/30/2012 | $30.00 |
| 12/02/2012 | RE | Reproduction Expense. [E101] 13 pgs, WLR | $1.30 |
| 12/03/2012 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 12/03/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 12/03/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/03/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/03/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/03/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/03/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/03/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/03/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/03/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/03/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/03/2012 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 12/03/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 12/04/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/04/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/04/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 12/04/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/04/2012 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 12/04/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/04/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/05/2012 | PO | 84996.00002 :Postage Charges for 12-05-12 | $3.80 |

**Invoice number 101582**          84996   00002                    **Page  12**

| | | | |
|---|---|---|---|
| 12/05/2012 | PO | 84996.00002 :Postage Charges for 12-05-12 | $3.30 |
| 12/05/2012 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 12/05/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 12/05/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 12/05/2012 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 12/05/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/05/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/06/2012 | DC | 84996.00002 Digital Legal Charges for 12-06-12 | $27.00 |
| 12/06/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/06/2012 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/06/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/06/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/07/2012 | DC | 84996.00002 Digital Legal Charges for 12-07-12 | $7.25 |
| 12/07/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/07/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 12/07/2012 | ·RE | ( 43 @0.10 PER PG) | $4.30 |
| 12/07/2012 | RE | ( 194 @0.10 PER PG) | $19.40 |
| 12/07/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/07/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/07/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/07/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/07/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 12/07/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/07/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/07/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/07/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/07/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/07/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/07/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/10/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2012 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 12/10/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/11/2012 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 12/11/2012 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 12/11/2012 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 12/11/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/11/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 12/11/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/11/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/11/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/11/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/12/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 12/12/2012 | RE | ( 193 @0.10 PER PG) | $19.30 |

Invoice number  101582        84996  00002                                    **Page  13**

| | | | |
|---|---|---|---|
| 12/12/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/12/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/13/2012 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 12/14/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/14/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/15/2012 | DC | 84996.00002 Digital Legal Charges for 12-15-12 | $18.00 |
| 12/17/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 12/17/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/17/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/17/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 12/17/2012 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 12/17/2012 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/17/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/17/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/17/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/17/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/17/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/17/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/17/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/17/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/18/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 12/18/2012 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 12/18/2012 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 12/18/2012 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 12/18/2012 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 12/18/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/20/2012 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 12/20/2012 | RE | ( 201 @0.10 PER PG) | $20.10 |
| 12/21/2012 | PO | 84996.00002 :Postage Charges for 12-21-12 | $6.90 |
| 12/21/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/21/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 12/21/2012 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 12/21/2012 | RE | ( 229 @0.10 PER PG) | $22.90 |
| 12/21/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 12/26/2012 | PO | 84996.00002 :Postage Charges for 12-26-12 | $5.70 |
| 12/26/2012 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 12/26/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

| | | | |
|---|---|---|---:|
| 12/26/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 12/26/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/26/2012 | WL | 84996.00002 Westlaw Charges for 12-26-12 | $2,064.74 |
| 12/27/2012 | DC | 84996.00002 Digital Legal Charges for 12-27-12 | $6.48 |
| 12/27/2012 | DC | 84996.00002 Digital Legal Charges for 12-27-12 | $18.00 |
| 12/28/2012 | DC | 84996.00002 Digital Legal Charges for 12-28-12 | $13.32 |
| 12/30/2012 | RE | Reproduction Expense. [E101] 18 pgs, WLR | $1.80 |
| 12/30/2012 | RE | Reproduction Expense. [E101] 18 pgs, WLR | $1.80 |
| 12/30/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/30/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/30/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/30/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/30/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/30/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/30/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/30/2012 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 12/30/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/30/2012 | WL | 84996.00002 Westlaw Charges for 12-30-12 | $1,180.50 |
| 12/31/2012 | PAC | Pacer - Court Research | $80.70 |
| 12/31/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/31/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/31/2012 | WL | 84996.00002 Westlaw Charges for 12-31-12 | $420.59 |

Total Expenses:    **$4,955.19**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $73,961.50 | |
| Total expenses | $4,955.19 | |
| Net current charges | $78,916.69 | |
| | | |
| Net balance forward | $471,919.53 | |
| **Total balance now due** | $550,836.22 | |

| | | | | |
|---|---|---:|---:|---:|
| AJK | Kornfeld, Alan J. | 22.10 | 860.00 | $19,006.00 |
| BEL | Levine, Beth E. | 22.10 | 595.00 | $13,149.50 |
| BMK | Koveleski, Beatrice M. | 1.80 | 185.00 | $333.00 |
| CAK | Knotts, Cheryl A. | 0.90 | 265.00 | $238.50 |
| CJB | Bouzoukis, Charles J. | 3.30 | 185.00 | $610.50 |

**Invoice number 101582**   84996  00002                                       **Page  15**

| | | | | |
|---|---|---:|---:|---:|
| IDK | Kharasch, Ira D. | 14.00 | 875.00 | $12,250.00 |
| JEO | O'Neill, James E. | 16.50 | 675.00 | $11,137.50 |
| JNP | Pomerantz, Jeffrey N. | 10.50 | 815.00 | $8,557.50 |
| LDJ | Jones, Laura Davis | 0.30 | 955.00 | $286.50 |
| MLM | McGee, Margaret L. | 13.30 | 275.00 | $3,657.50 |
| SLP | Pitman, L. Sheryle | 2.00 | 185.00 | $370.00 |
| SSC | Cho, Shirley S. | 3.40 | 675.00 | $2,295.00 |
| WLR | Ramseyer, William L. | 3.60 | 575.00 | $2,070.00 |
| | | 113.80 | | $73,961.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 20.40 | $16,442.00 |
| BL | Bankruptcy Litigation [L430] | 61.80 | $42,130.50 |
| CA | Case Administration [B110] | 11.60 | $2,901.00 |
| CO | Claims Admin/Objections[B310] | 0.30 | $182.50 |
| CP | Compensation Prof. [B160] | 11.40 | $6,453.00 |
| CPO | Comp. of Prof./Others | 2.50 | $1,757.50 |
| FF | Financial Filings [B110] | 0.60 | $293.00 |
| FN | Financing [B230] | 0.80 | $460.00 |
| GB | General Business Advice [B410] | 0.30 | $262.50 |
| GC | General Creditors Comm. [B150] | 1.40 | $1,069.00 |
| OP | Operations [B210] | 0.20 | $163.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.50 | $1,847.50 |
| | | 113.80 | $73,961.50 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $573.25 |
| Conference Call [E105] | $125.26 |
| Delivery/Courier Service | $90.05 |
| Pacer - Court Research | $80.70 |
| Postage [E108] | $19.70 |
| Reproduction Expense [E101] | $281.20 |
| Reproduction/ Scan Copy | $119.20 |
| Westlaw - Legal Research [E106 | $3,665.83 |
| | $4,955.19 |